# EXHIBIT 1-G

THE WAVE STUDIO, LLC
COMPLAINT

**B**

Title of Photograph _____ milan006 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan007 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan008 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan009 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan010 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan011 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan012 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan013 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan014 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ milan015 _____
Date of First Publication __23__ __August__ __2006__    Nation of First Publication _____ Singapore
Description of Photograph _____

Name ▼
Esteban & Sheche, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

Title of Photograph __milan016__
Date of First Publication __23__ __August__ __2005__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan017__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan018__
Date of First Publication __23__ __August__ __2005__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan019__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan020__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan021__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan022__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan023__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan024__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph __milan025__
Date of First Publication __23__ __August__ __2006__   Nation of First Publication __Singapore__
Description of Photograph _____

**C**

Name ▼
Stanton & Blaha, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy : Suite 1102

City / State / Zip ▼
Arlington VA 22202-3604

| EXAMINED BY | | FORM VA |
|---|---|---|
| **CHECKED BY** | | |
| ☒ **CORRESPONDENCE** Yes (*Included 1-543173181*) | | **FOR COPYRIGHT OFFICE USE ONLY** |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼      **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

**a**

See instructions before completing this space.

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼                                              **Account Number** ▼

Jennison & Shultz, P.C.                              080519

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

**b**

Area code and daytime telephone number  ( 703  )415-1640              Fax number  ( 703  )415-0788

Email  John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  **THE WAVE PTE LTD**
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                                          Date  28 December 2010

Handwritten signature (X) ▼

X

| Certificate will be mailed in window envelope to this address: | **Name** ▼ Jennison & Shultz, PC | • Complete all necessary spaces • Sign your application in space 8 |
|---|---|---|
| | **Number/Street/Apt** ▼ 2001 Jefferson Davis Hwy.; Suite 1102 | 1. Application form 2. Nonrefundable filing fee in check or money order payable to Register of Copyrights 3. Deposit material |
| | **City/State/ZIP** ▼ Arlington, VA 22202-3604 | **MAIL TO:** Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000 |

**9**

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
*for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1–432–331



- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**EFFECTIVE DATE OF REGISTRATION**

12 (Month)     30 (Day)     2010 (Year)

**CONTINUATION SHEET RECEIVED**

Page __3__ of __36__ pages

DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY

**A**
Identification of Application

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author          THE WAVE PTE. LTD.

Name of Copyright Claimant          THE WAVE PTE. LTD.; 36 Sago Street, Singapore 059027

**B**
Registration for Group of Published Photographs

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| | | |
|---|---|---|
| Number | Title of Photograph | andaman001 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)     Nation of First Publication     Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman002 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)     Nation of First Publication     Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman003 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)     Nation of First Publication     Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman004 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)     Nation of First Publication     Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman005 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)     Nation of First Publication     Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman006 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman007 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman008 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman009 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman010 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman011 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman012 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman013 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman014 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman015 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼  Jennison & Shultz, PC
Number / Street / Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼  Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman016 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman017 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman018 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman019 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman020 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman021 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman022 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman023 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman024 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | andaman025 | | | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | andaman026 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman027 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman028 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman029 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman030 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman031 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman032 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman033 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman034 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | andaman035 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman036 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman037 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman038 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman039 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman040 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman041 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman042 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman043 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman044 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman045 | | |
| | Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman046 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman047 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman048 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman049 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman050 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman051 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman052 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman053 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman054 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman055 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman056 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman057 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman058 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman059 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman060 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman061 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman062 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman063 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman064 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | andaman065 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |
| Description of Photograph (Optional) | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman066 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai001 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai002 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai003 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai004 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai005 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai006 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai007 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai008 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai009 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai010 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai011 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai012 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai013 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai014 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai015 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai016 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai017 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai018 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai019 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai020 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai021 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai022 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai023 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai024 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai025 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai026 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai027 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai028 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai029 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __ datai030

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai031

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai032

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai033

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai034

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai035

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai036

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai037

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai038

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Number

Title of Photograph __ datai039

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | datai040 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai041 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai042 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai043 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai044 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai045 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai046 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai047 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai048 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai049 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | datai050 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai051 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai052 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai053 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai054 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai055 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai056 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai057 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai058 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai059 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | datai060 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | datai061 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai062 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai063 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai064 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai065 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai066 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai067 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai068 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

| Number | Title of Photograph | datai069 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 15 | June | 2005 | | | |
| | Description of Photograph | | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai070 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai071 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai072 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai073 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai074 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai075 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai076 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai077 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai078 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai079 | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai080 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai081 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai082 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai083 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai084 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai085 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai086 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai087 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai088 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai089 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai090 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai091 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai092 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai093 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai094 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai095 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai096 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai097 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai098 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | datai099 | | |
| Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | datai100 | | | |
| | Date of First Publication | 15 June 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | datai101 | | | |
| | Date of First Publication | 15 June 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | datai102 | | | |
| | Date of First Publication | 15 June 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | datai103 | | | |
| | Date of First Publication | 15 June 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai042 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai043 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai044 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai045 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai046 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | setai047 | | | |
| | Date of First Publication | 18 January 2005 | | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph | (Optional) | | | |

**C**

| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC |
|---|---|
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 |
| | City / State / Zip ▼ Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph     setai048

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai049

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai050

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai051

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai052

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai053

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai054

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai055

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai056

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

Number

Title of Photograph     setai057

Date of First Publication     18     January     2005     Nation of First Publication     Singapore
                              (Month)        (Day)        (Year)

Description of Photograph     (Optional)

---

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai058 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai059 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai060 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai061 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai062 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai063 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai064 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai065 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai066 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

| Number | Title of Photograph | setai067 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | January | 2005 | | |
| | Description of Photograph | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai068 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai069 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai070 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai071 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai072 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai073 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai074 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai075 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai076 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai077 | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai078 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai079 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai080 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai081 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai082 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai083 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai084 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai085 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai086 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai087 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai088 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai089 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai090 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai091 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai092 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai093 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai094 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai095 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai096 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai097 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai098 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai099 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai100 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai101 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai102 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai103 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai104 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai105 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai106 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai107 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai108 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai109 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai110 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai111 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai112 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai113 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai114 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai115 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai116 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai117 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**
Registration for Groups of Published Photographs (continued)

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai118 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai119 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai120 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai121 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai122 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai123 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai124 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai125 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai126 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | setai127 | |
| | Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai128 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai129 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai130 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai131 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai132 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai133 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai134 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai135 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai136 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai137 |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

**Certificate will be mailed in window envelope to this address**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai138 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai139 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai140 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai141 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai142 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai143 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai144 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai145 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai146 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

| Number | Title of Photograph | setai147 |
|---|---|---|

Date of First Publication __18__ __January__ __2005__  Nation of First Publication __Singapore__

Description of Photograph _(Optional)_

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Related Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai148 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai149 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai150 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai151 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai152 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai153 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai154 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai155 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai156 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | seahst001 | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph ___ seahst002 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst003 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst004 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst005 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst006 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst007 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst008 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst009 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst010 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ seahst011 |
| | Date of First Publication ___ 24 ___ February ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | seahst012 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

Registration for Group of Published Photographs (continue)

| Number | | |
|---|---|---|
| Title of Photograph | seahst013 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | seahst014 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | seahst015 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | seahst016 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | seahst017 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai157 | |
| Date of First Publication | 26 (Month) May (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai158 | |
| Date of First Publication | 26 (Month) May (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai159 | |
| Date of First Publication | 26 (Month) May (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai181 | |
| Date of First Publication | 26 (Month) May (Day) 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | |

Title of Photograph    setai160

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai161

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai162

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai163

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai164

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai165

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai166

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai167

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai168

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

Title of Photograph    setai169

Date of First Publication    26 (Month)    May (Day)    2005 (Year)    Nation of First Publication    Singapore

Description of Photograph (Optional)

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **setai170** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai171** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai172** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai173** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai174** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai175** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai176** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai177** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai178** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai179** |
| | Date of First Publication **26** (Month) **May** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| Title of Photograph | setai180 | | | | | |
| Date of First Publication | 26 | May | 2005 | Nation of First Publication | Singapore | |
| | (Month) | (Day) | (Year) | | | |
| Description of Photograph | (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| Title of Photograph | datai104 | | | | | |
| Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore | |
| | (Month) | (Day) | (Year) | | | |
| Description of Photograph | (Optional) | | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|--------|--|--|--|--|--|
| Title of Photograph | | | | | |
| Date of First Publication | | | | Nation of First Publication | |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

---

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

Case 7:15-cv-06995-CS    Document 1-7    Filed 03/24/15    Page 39 of 49

# Certificate of Registration



**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REG **VA 1 – 432 – 332**

EFFECTIVE DATE OF REGISTRATION

12      30      2010
Month    Day     Year

This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.



*Maria A. Pallante*

Acting Register of Copyrights, United States of America

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**

The Wave Design Pte. Ltd. Photographs 2005 (B)

**NATURE OF THIS WORK ▼** See Instructions

Photographs

**Previous or Alternative Titles ▼**

Group Registration / Published Photos - 394 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼          Number ▼          Issue Date ▼          On Pages ▼

## 2

**NAME OF AUTHOR ▼**

**a** The Wave Design Pte. Ltd.

**DATES OF BIRTH AND DEATH**
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
{ Domiciled in __Singapore__

**Was This Author's Contribution to the Work**
Anonymous?    ☐ Yes  ☑ No
Pseudonymous?  ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture          ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork            ☑ Photograph       ☐ Text
☐ Reproduction of work of art      ☐ Jewelry design   ☐ Architectural work

**b** Name of Author ▼

**Dates of Birth and Death**
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
{ Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture          ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork            ☐ Photograph       ☐ Text
☐ Reproduction of work of art      ☐ Jewelry design   ☐ Architectural work

## 3

**a** Year in Which Creation of This Work Was Completed
2005
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
July 6 – Oct. 8
Month _____ Day _____ Year 2005
Singapore
Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.
10A Trengganu Street, Singapore 058464

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.        • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of ___

EXAMINED BY _____          **FORM VA**

CHECKED BY _____

CORRESPONDENCE                        FOR
☒ Yes ( In Rebel ● # 1-543173304)     COPYRIGHT
                                       OFFICE
                                       USE
                                       ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼ _____  Year of Registration ▼ _____

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions
before completing
this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                 Account Number ▼

Jennison & Shultz, P.C.                080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number  ( 703 ) 415-1640          Fax number  ( 703 ) 415-0788

Email  John@JennisonLaw.com

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ {
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   **THE WAVE DESIGN PTE LTD**
                        Name of author or other copyright claimant, or owner of exclusive right(s) ▲
}

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                                    Date  28 December 2010

Handwritten signature (X) ▼

X _____

**8**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**9**

• Sign your application in space 8
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1−432−332

*USE ONLY WITH FORM VA*

**EFFECTIVE DATE OF REGISTRATION**

*12*     *30*     *2010*
(Month)     (Day)     (Year)

**CONTINUATION SHEET RECEIVED**

Page *3*    of *43*    pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANTS** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author ___ THE WAVE DESIGN PTE. LTD.

Name of Copyright Claimant ___ THE WAVE DESIGN PTE. LTD.; 10A Trengganu Street, Singapore 058464

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | Title of Photograph | muscat149 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | muscat150 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | muscat151 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | muscat152 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | muscat153 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

**B**

Title of Photograph ___ muscat154

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat155

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat156

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat157

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat158

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat159

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat160

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat161

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat162

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

Title of Photograph ___ muscat163

Date of First Publication __6__ ___July___ __2005__   Nation of First Publication ___ Singapore

Description of Photograph ___

**Registration for Group of Published Photographs (continued)**

**C**

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | muscat164 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat165 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat166 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat167 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat168 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat169 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat170 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat171 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat172 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat173 |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B** Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | Date of First Publication | Nation of First Publication | Description of Photograph (Optional) |
|---|---|---|---|---|
| | muscat174 | 6 July 2005 | Singapore | |
| | muscat175 | 6 July 2005 | Singapore | |
| | muscat176 | 6 July 2005 | Singapore | |
| | muscat167 | 6 July 2005 | Singapore | |
| | muscat178 | 6 July 2005 | Singapore | |
| | muscat179 | 6 July 2005 | Singapore | |
| | muscat180 | 6 July 2005 | Singapore | |
| | muscat181 | 6 July 2005 | Singapore | |
| | muscat182 | 6 July 2005 | Singapore | |
| | muscat183 | 6 July 2005 | Singapore | |

**C**

Name: Jennison & Shultz, PC
Number / Street / Apt: 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip: Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __ muscat184

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat185

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat186

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat187

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat188

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat189

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat190

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat191

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat192

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

Number

Title of Photograph __ muscat193

Date of First Publication __ 6 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| Title of Photograph | muscat194 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**B** Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat195 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat196 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat197 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat198 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat199 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat200 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat201 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat202 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat203 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat204 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat205 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat206 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat207 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat208 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat209 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat210 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat211 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat212 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | muscat213 | | | |
| Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat214 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat215 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat216 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat217 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat218 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat219 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat220 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat221 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat222 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat223 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate
will be mailed
in window
envelope to
this address:

**Name ▼**
Jeanison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat224 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat225 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat226 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat227 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat228 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat229 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat230 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat231 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat232 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat233 | |
| Date of First Publication | 6 (Month)  July (Day)  2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress